**APPEAL, MEANSNO, PlnValue, PlnLien, APFeeWaived**

# U.S. Bankruptcy Court
## Northern District of California (Oakland)
### Bankruptcy Petition #: 17−42255

|  |  |
|---|---|
| *Assigned to:* Judge William J. Lafferty | *Date filed:* 09/07/2017 |
| Chapter 13 | *Date converted:* 10/23/2017 |
| Previous chapter 7 | *341 meeting:* 02/15/2018 |
| Original chapter 7 | *Deadline for filing claims:* 11/16/2017 |
| Voluntary | |
| No asset | |

*Debtor*
**Crystal Lynn Porter**
73 Graeagle Ct.
Oakland, CA 94605
ALAMEDA−CA
SSN / ITIN: xxx−xx−2184

represented by **Jake Cline**
Cline Law Group, LLP
1970 Broadway #550
Oakland, CA 94612
(510) 255−4632
Fax : (510) 255−4691
Email: jake@maxcline.com
*TERMINATED: 12/14/2017*

**Selwyn D. Whitehead**
Law Offices of Selwyn D. Whitehead
4650 Scotia Ave.
Oakland, CA 94605
(510)632−7444
Email: selwynwhitehead@yahoo.com

*Trustee*
**Marlene G. Weinstein**
1511 Sycamore Ave. #M−259
Hercules, CA 94547
(925) 482−8982
*TERMINATED: 10/25/2017*

*Trustee*
**Martha G. Bronitsky**
P.O. Box 5004
Hayward, CA 94540
(510) 266−5580

*U.S. Trustee*
**Office of the U.S. Trustee/Oak**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05−0153
San Francisco, CA 94102
(510) 637−3200

| Filing Date | # | Docket Text |
|---|---|---|
| 09/07/2017 | 1 | |

Case: 17-42255   Doc# 158-2   Filed: 07/17/18   Entered: 07/17/18 14:38:14   Page 1 of 26

1

| | | | |
|---|---|---|---|
| | | | Chapter 7 Voluntary Petition for Individuals. Fee Amount $120.00. Financial Management Certificate Due Prior to Discharge. Filed by Crystal Lynn Porter . Order Meeting of Creditors due by 9/21/2017. (Attachments: # 1 Part 2) (tw) (Entered: 09/07/2017) |
| 09/07/2017 | | | First Meeting of Creditors with 341(a) meeting to be held on 10/10/2017 at 11:00 AM at Oakland U.S. Trustee Office. Objections for Discharge due by 12/11/2017. (tw) (Entered: 09/07/2017) |
| 09/07/2017 | | 2 | Statement of Social Security Number. Filed by Debtor Crystal Lynn Porter (tw) (Entered: 09/07/2017) |
| 09/07/2017 | | 3 | Application to Pay Filing Fee in Installments Filed by Debtor Crystal Lynn Porter (tw) (Entered: 09/07/2017) |
| 09/07/2017 | | 4 | Chapter 7 Statement of Your Current Monthly Income Filed by Debtor Crystal Lynn Porter (tw) (Entered: 09/07/2017) |
| 09/07/2017 | | 5 | Certificate of Credit Counseling Filed by Debtor Crystal Lynn Porter (tw) (Entered: 09/07/2017) |
| 09/07/2017 | | 6 | Creditor Matrix Filed by Debtor Crystal Lynn Porter (tw) (Entered: 09/07/2017) |
| 09/07/2017 | | 7 | Personal Financial Management Course Certificate. Filed by Debtor Crystal Lynn Porter (tw) (Entered: 09/07/2017) |
| 09/07/2017 | | | Receipt of Installment Filing Fee for Chapter 7 Voluntary Petition. Amount 120.00 from Crystal Lynn Porter. Receipt Number 40100753. (admin) (Entered: 09/07/2017) |
| 09/08/2017 | | | Notice of Debtor's Prior Filings for debtor Crystal Lynn Porter Case Number 15−43239, Chapter 13 filed in California Northern Bankruptcy Court on 10/21/2015 , Dismissed for failure to make plan payments on 01/15/2016.(Admin) (Entered: 09/08/2017) |
| 09/11/2017 | | 8 | Order to File Required Documents and Notice of Automatic Dismissal (myt) (Entered: 09/11/2017) |
| 09/11/2017 | | 9 | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) (myt) (Entered: 09/11/2017) |
| 09/12/2017 | | 10 | Order Denying Application To Pay Filing Fees In Installments. (Related Doc # 3). Full Filing Fee due by 9/22/2017. (dmp) (Entered: 09/12/2017) |
| 09/13/2017 | | 11 | BNC Certificate of Mailing − Meeting of Creditors. (RE: related document(s) 9 Generate 341 Notices). Notice Date 09/13/2017. (Admin.) (Entered: 09/13/2017) |
| 09/13/2017 | | 12 | BNC Certificate of Mailing (RE: related document(s) 8 Order to File Missing Documents). Notice Date 09/13/2017. (Admin.) (Entered: 09/13/2017) |
| 09/14/2017 | | 13 | BNC Certificate of Mailing (RE: related document(s) 10 Order on Application to Pay Filing Fees in Installments). Notice Date 09/14/2017. (Admin.) (Entered: 09/14/2017) |

| | | | |
|---|---|---|---|
| 09/22/2017 | | 14 | Declaration About Individual Debtor's Schedule (RE: related document(s)8 Order to File Missing Documents). Filed by Debtor Crystal Lynn Porter (lm) (Entered: 09/22/2017) |
| 09/22/2017 | | | Receipt of Installment Filing Fee for Chapter 7 Voluntary Petition. Amount 220.00 from Crystal Lynn Porter. Receipt Number 40100844. (admin) (Entered: 09/22/2017) |
| 10/03/2017 | | 15 | Substitution of Attorney . Jake Cline added to the case. Filed by Debtor Crystal Lynn Porter (Cline, Jake) (Entered: 10/03/2017) |
| 10/03/2017 | | 16 | Motion to Convert Case to Chapter 13 Filed by Debtor Crystal Lynn Porter (Cline, Jake) (Entered: 10/03/2017) |
| 10/04/2017 | | 17 | Amended Schedule D . Fee Amount $31. Filed by Debtor Crystal Lynn Porter (Attachments: # 1 Supplement Additioanl Listings) (Cline, Jake) (Entered: 10/04/2017) |
| 10/04/2017 | | 18 | Notice and Opportunity for Hearing (RE: related document(s)16 Motion to Convert Case to Chapter 13 Filed by Debtor Crystal Lynn Porter). Filed by Debtor Crystal Lynn Porter (Attachments: # 1 Certificate of Service) (Cline, Jake) DEFECTIVE ENTRY: PDF reflects incorrect case number. Modified on 10/5/2017 (wbk). (Entered: 10/04/2017) |
| 10/04/2017 | | | Receipt of filing fee for Amended Schedules (D, E, and F − Fee Required)(17−42255) [misc,amdsch] ( 31.00). Receipt number 27951888, amount $ 31.00 (re: Doc# 17 Amended Schedules (D, E, and F − Fee Required)) (U.S. Treasury) (Entered: 10/04/2017) |
| 10/05/2017 | | | The trustee declares, under penalty of perjury, that the debtor(s) named above have failed to submit a copy of their federal income tax document(s) as required by 11 U.S.C. Section 521 (e)(2)(A)(i) . (Weinstein, Marlene) (Entered: 10/05/2017) |
| 10/05/2017 | | 19 | Order and Notice Regarding Failure of the Debtor(s) to Submit a Copy of their Federal Income Tax Return(s) to the Trustee as Required by 11 U.S.C. Section 521(e)(2)(A)(i)(admin) (Entered: 10/05/2017) |
| 10/08/2017 | | 20 | BNC Certificate of Mailing (RE: related document(s) 19 Order and Notice Regarding Failure to Submit Tax Returns). Notice Date 10/08/2017. (Admin.) (Entered: 10/08/2017) |
| 10/10/2017 | | | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued. Next Meeting of Creditors to be Held on 10/24/2017 at 10:30 AM at Oakland U.S. Trustee Office Debtor absent. (Weinstein, Marlene) (Entered: 10/10/2017) |
| 10/19/2017 | | 21 | Declaration of Attorney Jake Cline in Support of , Request for Entry of Default Re: (RE: related document(s)16 Motion to Convert Case to Chapter 13). Filed by Debtor Crystal Lynn Porter (Cline, Jake) (Entered: 10/19/2017) |
| 10/23/2017 | | 22 | Order Converting Chapter 7 Case to Chapter 13 Case (Related Doc # 16 Motion to Convert Case to Chapter 13)Order Meeting of Creditors due by 11/22/2017. (dmp) (Entered: 10/24/2017) |
| 10/24/2017 | | | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued. Next Meeting of Creditors to be Held on |

| | | | |
|---|---|---|---|
| | | | 11/7/2017 at 10:30 AM at Oakland U.S. Trustee Office Debtor absent. (Weinstein, Marlene) (Entered: 10/24/2017) |
| 10/24/2017 | | | Chapter 7 Trustee's Report of No Distribution: I, Marlene G. Weinstein, having been appointed trustee of the estate of the above−named debtor(s), report that this case was dismissed or converted. I have neither received any property nor paid any monies on account of this estate. I hereby certify that the chapter 7 estate of the above−named debtor(s) has been fully administered through the date of conversion or dismissal. I request that I be discharged from any further duties as trustee. Key information about this case as reported in schedules filed by the debtor(s) or otherwise found in the case record: This case was pending for 0 months. Assets Abandoned (without deducting any secured claims): Not Applicable, Assets Exempt: Not Applicable, Claims Scheduled: Not Applicable, Claims Asserted: Not Applicable, Claims scheduled to be discharged without payment (without deducting the value of collateral or debts excepted from discharge): Not Applicable. ((RE: related document(s) 341 Meeting of Creditors Continued). (Weinstein, Marlene) (Entered: 10/24/2017) |
| 10/25/2017 | | 23 | Meeting of Creditors with Certificate of Service. 341(a) meeting to be held on 11/30/2017 at 10:00 AM Oakland U.S. Trustee Office Objection to Dischargeability due by 1/29/2018 Proofs of Claims due by 2/28/2018 (Bronitsky, Martha (cr)) (Entered: 10/25/2017) |
| 10/25/2017 | | 24 | Chapter 13 Plan Filed by Debtor Crystal Lynn Porter. (Cline, Jake) (Entered: 10/25/2017) |
| 10/25/2017 | | 25 | Disclosure of Compensation of Attorney for Debtor in the Amount of $ 4,200.00 , Rights and Responsibilities of Chapter 13 Debtors and Their Attorneys Filed by Debtor Crystal Lynn Porter (Cline, Jake) (Entered: 10/25/2017) |
| 10/26/2017 | | 26 | Amended Schedule I, Schedule J. Filed by Debtor Crystal Lynn Porter (Cline, Jake) (Entered: 10/26/2017) |
| 10/26/2017 | | 27 | Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period for 3 Years. Disposable Income Is Not Determined Filed by Debtor Crystal Lynn Porter (Cline, Jake) CORRECTIVE ENTRY: Clerk modified Statistical Data to reflect the information contained in the PDF. Modified on 10/26/2017 (lm). (Entered: 10/26/2017) |
| 10/26/2017 | | 28 | Motion to Convert Case to Chapter 7 *Chapter 13 Trustees Motion to Re−Convert Case from Chapter 13 to Chapter 7 or Dismiss Chapter 13 Proceedings and Motion for Waiver of Chapter 7 Filing if not available in Trust Account* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 10/26/2017) |
| 10/26/2017 | | 29 | Notice of Hearing *Regarding Trustees Motion to Convert Case to Chapter 7 or Dismiss Chapter 13 Case with Certificate of Service* (RE: related document(s)28 Motion to Convert Case to Chapter 7 *Chapter 13 Trustees Motion to Re−Convert Case from Chapter 13 to Chapter 7 or Dismiss Chapter 13 Proceedings and Motion for Waiver of Chapter 7 Filing if not available in Trust Account* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor))). **Hearing scheduled for 12/14/2017 at 1:30 PM at Oakland Room 220 − Lafferty.** Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 10/26/2017) |

| | | | |
|---|---|---|---|
| 10/27/2017 | | 30 | BNC Certificate of Mailing − Meeting of Creditors. (RE: related document(s) 23 Meeting of Creditors Chapter 13). Notice Date 10/27/2017. (Admin.) (Entered: 10/27/2017) |
| 10/31/2017 | | 31 | Notice of Appearance and Request for Notice by Dean R. Prober. Filed by Creditor Wells Fargo Bank, N.A., et al, its assignees and/or successors in interest (Prober, Dean) (Entered: 10/31/2017) |
| 11/01/2017 | | 32 | Notice Regarding *Trustees Initial Report of Deficiencies & Requested Corrections* (RE: related document(s)23 Meeting of Creditors with Certificate of Service. 341(a) meeting to be held on 11/30/2017 at 10:00 AM Oakland U.S. Trustee Office Objection to Dischargeability due by 1/29/2018 Proofs of Claims due by 2/28/2018 (Bronitsky, Martha (cr)). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (ms)) (Entered: 11/01/2017) |
| 11/07/2017 | | 33 | Notice of Change of Address Filed by Debtor Crystal Lynn Porter (Cline, Jake) (Entered: 11/07/2017) |
| 11/07/2017 | | 34 | Amended Notice of Change of Address Filed by Debtor Crystal Lynn Porter (Cline, Jake) (Entered: 11/07/2017) |
| 11/09/2017 | | 35 | Objection to Confirmation of Plan Filed by Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N.A. (Attachments: # 1 Certificate of Service) (Torres−Brito, Diana) (Entered: 11/09/2017) |
| 11/09/2017 | | 36 | Document: *Statement of Former Chapter 7 Trustee Re: Status of Case on Conversion to Chapter 13.* (RE: related document(s)28 Motion to Convert Case to Chapter 7). Filed by Trustee Marlene G. Weinstein (Weinstein, Marlene) DEFECTIVE ENTRY: Incorrect event code selected. Modified on 11/13/2017 (cf). (Entered: 11/09/2017) |
| 12/01/2017 | | | Meeting of Creditors Held and Concluded. *Hearing held 11/30/17; Matter off calendar pending Trustees Motion to Reconvert case to chapter 7 set 12/14/17 at 1:30 pm. Debtor failed to appear. Attorney appeared. If case survives dismissal, new meeting of creditors will be set.* (Bronitsky, Martha (vv)) (Entered: 12/01/2017) |
| 12/07/2017 | | 37 | Pre−Hearing Statement (RE: related document(s)28 Motion to Convert Case to Chapter 7, 29 Notice of Hearing). Filed by Debtor Crystal Lynn Porter (Cline, Jake) (Entered: 12/07/2017) |
| 12/11/2017 | | 38 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Balboa Thrift & Loan (Attachments: # 1 Declaration # 2 Exhibit # 3 RS Cover Sheet # 4 Certificate of Service) (Herron, Keith) (Entered: 12/11/2017) |
| 12/11/2017 | | 39 | Notice of Hearing (RE: related document(s)38 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Balboa Thrift & Loan (Attachments: # 1 Declaration # 2 Exhibit # 3 RS Cover Sheet # 4 Certificate of Service)). **Hearing scheduled for 1/3/2018 at 09:30 AM at Oakland Room 220 − Lafferty.** Filed by Creditor Balboa Thrift & Loan (Herron, Keith) (Entered: 12/11/2017) |
| 12/11/2017 | | | Receipt of filing fee for Motion for Relief From Stay(17−42255) [motion,mrlfsty] ( 181.00). Receipt number 28147023, amount $ 181.00 (re: Doc# 38 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 12/11/2017) |

| | | | |
|---|---|---|---|
| 12/14/2017 | | 40 | Substitution of Attorney . Attorney Jake Cline terminated. Selwyn D. Whitehead, Esq. added to the case. Filed by Debtors Crystal Lynn Porter, Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 12/14/2017) |
| 12/14/2017 | | | Hearing Held Minutes of Proceedings: Case Dismissed Effective 01/11/18. Form of Order to be Issued by the Court. (related document(s): 28 Motion to Convert Case to Chapter 7 or Dismiss Case filed by Martha G. Bronitsky) (dmp) (Entered: 12/14/2017) |
| 12/14/2017 | | 41 | PDF with attached Audio File. Court Date & Time [ 12/14/2017 2:34:44 PM ]. File Size [ 840 KB ]. Run Time [ 00:03:30 ]. (admin). (Entered: 12/14/2017) |
| 12/19/2017 | | 42 | Order Dismissing Case Effective January 11, 2018.(RE: related document(s)28 Motion to Convert Case to Chapter 7 Trustees Motion to Re−Convert Case from Chapter 13 to Chapter 7 or Dismiss Chapter 13 Proceedings filed by Trustee Martha G. Bronitsky, 29 Notice of Hearing filed by Trustee Martha G. Bronitsky). (dmp) (Entered: 12/20/2017) |
| 12/22/2017 | | 43 | BNC Certificate of Mailing (RE: related document(s) 42 Order). Notice Date 12/22/2017. (Admin.) (Entered: 12/22/2017) |
| 01/02/2018 | | 44 | Motion to Vacate *Debtor's Motion to Vacate Order Dismissing Debtor's Chapter 13 Case; Declaration of Debtor Crystal Lynn Porter in Support Thereof; Certificate of Service* (RE: related document(s)42 Order). Filed by Debtor Crystal Lynn Porter (Attachments: # 1 Exhibit A, Debtor's Certificate of Counseling_2017.1221) (Whitehead, Selwyn) (Entered: 01/02/2018) |
| 01/02/2018 | | 45 | Stipulation, Shorten Time For Hearing on Debtor's Motion to Vacate Order Dismissing Debtor's Chapter 13 Case Filed by Debtor Crystal Lynn Porter (RE: related document(s)44 Motion to Vacate filed by Debtor Crystal Lynn Porter). (Whitehead, Selwyn) (Entered: 01/02/2018) |
| 01/02/2018 | | 46 | Certificate of Credit Counseling Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: Case number not listed on pdf. Modified on 1/3/2018 (lb). (Entered: 01/02/2018) |
| 01/03/2018 | | | Hearing Continued (related document(s): 38 Motion for Relief From Stay filed by Balboa Thrift & Loan) Minutes of Proceedings: Parties Request continuance to work out Stipulation for Adequate Protection. Hearing Continued to **01/17/2018 at 09:30 AM at Oakland Room 220 − Lafferty.** (dmp) (Entered: 01/03/2018) |
| 01/03/2018 | | 47 | Order Approving Stipulation Shortening Time for Hearing On Debtor's Motion to Vacate Order Dismissing Debtor's Chapter 13 Case.(RE: related document(s)44 Motion to Vacate filed by Debtor Crystal Lynn Porter, 45 Stipulation for Miscellaneous Relief filed by Debtor Crystal Lynn Porter). **Hearing scheduled for 1/10/2018 at 10:30 AM at Oakland Room 220 − Lafferty.** (dmp) (Entered: 01/03/2018) |
| 01/10/2018 | | | Hearing Held Minutes of Proceedings: For Reasons Stated on the Record − Debtors Motion to Vacate Order Dismissing Case is Vacated. Form of Order to be Submitted. (related document(s): 44 Motion to Vacate filed by Crystal Lynn Porter, 45 Stipulation for Miscellaneous Relief filed by Crystal Lynn Porter) (dmp) (Entered: 01/10/2018) |

| | | | |
|---|---|---|---|
| 01/10/2018 | | 48 | PDF with attached Audio File. Court Date & Time [ 1/10/2018 11:07:53 AM ]. File Size [ 4556 KB ]. Run Time [ 00:18:59 ]. (admin). (Entered: 01/10/2018) |
| 01/11/2018 | | 49 | Order After Hearing Granting Debtor's Motion to Vacate Order Dismissing Debtor's Chapter 13 Case (RE: related document(s)42 Order Dismissing Case Effective January 11, 2018 44 Motion to Vacate filed by Debtor Crystal Lynn Porter). (dmp) (Entered: 01/12/2018) |
| 01/16/2018 | | 50 | Meeting of Creditors with Certificate of Service. 341(a) meeting to be held on 2/15/2018 at 01:00 PM Oakland U.S. Trustee Office Objection to Dischargeability due by 4/16/2018 Proofs of Claims due by 11/16/2017 (Bronitsky, Martha (cr)) (Entered: 01/16/2018) |
| 01/17/2018 | | | Hearing Held Minutes of Proceedings: No Appearance by Counsel for Movant. Selwyn Whitehead, Counsel for Debtor Appeared. Motion for Relief From Stay Denied. (related document(s): 38 Motion for Relief From Stay filed by Balboa Thrift & Loan) (dmp) (Entered: 01/17/2018) |
| 01/18/2018 | | 51 | Order After Hearing Denying Balboa Thrift & Loan's Motion for Relief From Stay (Related Doc # 38 Motion for Relief from Stay Filed by Creditor Balboa Thrift & Loan) (dmp) (Entered: 01/18/2018) |
| 01/18/2018 | | 52 | BNC Certificate of Mailing − Meeting of Creditors. (RE: related document(s) 50 Meeting of Creditors Chapter 13). Notice Date 01/18/2018. (Admin.) (Entered: 01/18/2018) |
| 01/18/2018 | | 53 | BNC Certificate of Mailing − Chapter 13 Plan. (RE: related document(s) 50 Meeting of Creditors Chapter 13). Notice Date 01/18/2018. (Admin.) (Entered: 01/18/2018) |
| 01/19/2018 | | 54 | Notice of Change of Address *For Creditor Balboa Thrift and Loan* Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 01/19/2018) |
| 01/19/2018 | | 55 | Notice of Change of Address *For Creditor Balboa Thrift and Loan and Torres−Brito* Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 01/19/2018) |
| 01/23/2018 | | 56 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Sequoyah Heights HOA (O'Brien, Jordan) (Entered: 01/23/2018) |
| 01/23/2018 | | 57 | Notice of Hearing (RE: related document(s)56 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Sequoyah Heights HOA (O'Brien, Jordan)). **Hearing scheduled for 2/7/2018 at 09:30 AM at Oakland Room 220 − Lafferty.** Filed by Creditor Sequoyah Heights HOA (O'Brien, Jordan) (Entered: 01/23/2018) |
| 01/23/2018 | | 58 | Declaration of Jeff Boyd in support of (RE: related document(s)56 Motion for Relief from Stay). Filed by Creditor Sequoyah Heights HOA (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (O'Brien, Jordan) (Entered: 01/23/2018) |
| 01/23/2018 | | 59 | Relief From Stay Cover Sheet (RE: related document(s)56 Motion for Relief From Stay). Filed by Creditor Sequoyah Heights HOA (O'Brien, Jordan) (Entered: 01/23/2018) |

| | | | |
|---|---|---|---|
| 01/23/2018 | | 60 | Certificate of Service (RE: related document(s)56 Motion for Relief From Stay). Filed by Creditor Sequoyah Heights HOA (O'Brien, Jordan). Related document(s) 57 Notice of Hearing filed by Creditor Sequoyah Heights HOA, 58 Declaration filed by Creditor Sequoyah Heights HOA, 59 Relief From Stay Cover Sheet filed by Creditor Sequoyah Heights HOA. CORRECTIVE ENTRY: Clerk added linkage to documents #57−59. Modified on 1/23/2018 (dmf). (Entered: 01/23/2018) |
| 01/23/2018 | | | Receipt of filing fee for Motion for Relief From Stay(17−42255) [motion,mrlfsty] ( 181.00). Receipt number 28266646, amount $ 181.00 (re: Doc# 56 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 01/23/2018) |
| 01/31/2018 | | 61 | Supplemental Declaration *In Support Of Objections To Proposed Chapter 13 Plan And Confirmation Thereof* (RE: related document(s)35 Objection to Confirmation of the Plan). Filed by Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N.A. (Attachments: # 1 Certificate of Service) (Torres−Brito, Diana) (Entered: 01/31/2018) |
| 01/31/2018 | | 62 | Amended Schedule A/B,Amended Schedule C, amended Schedule I,Amended Schedule J. *[and amended Declaration About an Individual Debtor's Schedules]* Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) CORRECTIVE ENTRY: Clerk modified docket text to add Amended. .Modified on 2/1/2018 (aw). (Entered: 01/31/2018) |
| 01/31/2018 | | 63 | Amended Rights and Responsibilities of Chapter 13 Debtors and Their Attorneys *[As Between Debtor and S. D. Whitehead]* Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 01/31/2018) |
| 01/31/2018 | | 64 | Statement of Selwyn D. Whitehead Pursuant to Rule 2016(B) Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: Incorrect event code selected. Modified on 2/1/2018 (aw). (Entered: 01/31/2018) |
| 01/31/2018 | | 65 | Amended Chapter 13 Plan *[to Add Payments to Secured Creditor/Servicer Nationstar and Surrender Collateral to Balboa Thrif and Loan]* Request to Surrender Collateral, Request for Valuation of Security Filed by Debtor Crystal Lynn Porter (RE: related document(s)24 Chapter 13 Plan filed by Debtor Crystal Lynn Porter). (Whitehead, Selwyn) (Entered: 01/31/2018) |
| 01/31/2018 | | 66 | Notice and Opportunity for Hearing *[Notice of Debtor's Amended Chapter 13 Plan and Opportunity to Object; Certificate of Service]* (RE: related document(s)65 Amended Chapter 13 Plan *[to Add Payments to Secured Creditor/Servicer Nationstar and Surrender Collateral to Balboa Thrif and Loan]* Request to Surrender Collateral, Request for Valuation of Security Filed by Debtor Crystal Lynn Porter (RE: related document(s)24 Chapter 13 Plan filed by Debtor Crystal Lynn Porter).). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 01/31/2018) |
| 02/06/2018 | | 67 | Motion to Convert Case to Chapter 7 *Chapter 13 Trustees Motion to Re−Convert Case from Chapter 13 to Chapter 7 or Dismiss Chapter 13 Proceedings and Motion for Waiver of Chapter 7 Filing if not available in Trust Account* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 02/06/2018) |
| 02/06/2018 | | 68 | Notice of Hearing *Regarding Trustees Motion to Convert Case to Chapter 7 or Dismiss Chapter 13 Case with Certificate of Service* (RE: |

| | | | |
|---|---|---|---|
| | | | related document(s)<u>67</u> Motion to Convert Case to Chapter 7 *Chapter 13 Trustees Motion to Re−Convert Case from Chapter 13 to Chapter 7 or Dismiss Chapter 13 Proceedings and Motion for Waiver of Chapter 7 Filing if not available in Trust Account* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor))). **Hearing scheduled for 3/8/2018 at 1:30 PM at Oakland Room 220 − Lafferty.** Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 02/06/2018) |
| 02/07/2018 | | | Hearing Continued (related document(s): <u>56</u> Motion for Relief From Stay filed by Sequoyah Heights HOA)Minutes of Proceedings: Parties to discuss Resolution. Hearing Continued to **02/21/2018 at 09:30 AM at Oakland Room 220 − Lafferty.** (dmp) (Entered: 02/07/2018) |
| 02/09/2018 | | | The trustee declares, under penalty of perjury, that the debtor(s) named above have failed to submit a copy of their federal income tax document(s) as required by 11 U.S.C. Section 521 (e)(2)(A)(i) *Martha G. Bronitsky*. (Bronitsky, Martha (cr)) (Entered: 02/09/2018) |
| 02/09/2018 | | <u>69</u> | Order and Notice Regarding Failure of the Debtor(s) to Submit a Copy of their Federal Income Tax Return(s) to the Trustee as Required by 11 U.S.C. Section 521(e)(2)(A)(i)(admin) (Entered: 02/09/2018) |
| 02/14/2018 | | <u>70</u> | BNC Certificate of Mailing (RE: related document(s) <u>69</u> Order and Notice Regarding Failure to Submit Tax Returns). Notice Date 02/14/2018. (Admin.) (Entered: 02/14/2018) |
| 02/15/2018 | | <u>71</u> | Objection *to Confirmation of Chapter 13 Plan with Certificate of Service* (RE: related document(s)<u>65</u> Amended Chapter 13 Plan). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 02/15/2018) |
| 02/16/2018 | | | Meeting of Creditors Held and Concluded. *Hearing Concluded 2/15/18, confirmation hearing set for 4/12/18 @ 1:30 PM; Objection(s) to be resolved; plan funding issues; plan notice up 2/21; motion to reconvert set for 3/08 at 1:30 pm; Trustee to file objection..* (Bronitsky, Martha (cr)) (Entered: 02/16/2018) |
| 02/16/2018 | | <u>72</u> | Notice of Hearing *Regarding Confirmation of Chapter 13 Plan with Certificate of Service* (RE: related document(s)<u>65</u> Amended Chapter 13 Plan *[to Add Payments to Secured Creditor/Servicer Nationstar and Surrender Collateral to Balboa Thrif and Loan]* Request to Surrender Collateral, Request for Valuation of Security Filed by Debtor Crystal Lynn Porter (RE: related document(s)<u>24</u> Chapter 13 Plan filed by Debtor Crystal Lynn Porter).). **Confirmation Hearing scheduled for 4/12/2018 at 1:30 PM at Oakland Room 220 − Lafferty.** Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 02/16/2018) |
| 02/21/2018 | | | Hearing Continued (related document(s): <u>56</u> Motion for Relief From Stay filed by Sequoyah Heights HOA) Minutes of Proceedings: Parties are working to resolve the matter. Hearing Continued to **03/07/2018 at 09:30 AM at Oakland Room 220 − Lafferty.** (cf) (Entered: 02/21/2018) |
| 03/07/2018 | | | Hearing Held. Minutes of Proceeding: Parties have entered into a stipulation allowing creditor to file a late claim and settling issue. Matter taken off calendar. (related document(s): <u>56</u> Motion for Relief From Stay filed by Sequoyah Heights HOA) (cf) (Entered: 03/07/2018) |
| 03/07/2018 | | <u>73</u> | Stipulation to Allow Claims *[Stipulation to Allow Creditor Sequoyah Heights Homeowners' Association's Late Proof of Claim; Certificate of* |

| | | | |
|---|---|---|---|
| | | | *Service]* Filed by Debtor Crystal Lynn Porter (RE: related document(s)56 Motion for Relief From Stay filed by Creditor Sequoyah Heights HOA). (Whitehead, Selwyn) (Entered: 03/07/2018) |
| 03/08/2018 | | 74 | Withdrawal of Documents (RE: related document(s)56 Motion for Relief From Stay). Filed by Creditor Sequoyah Heights HOA (O'Brien, Jordan) (Entered: 03/08/2018) |
| 03/08/2018 | | 75 | Order Approving Stipulation to Allow Creditor Sequoyah Heights Homeowners' Association's Late Proof of Claim (RE: related document(s)73 Stipulation to Allow Claims filed by Debtor Crystal Lynn Porter). (cf) (Entered: 03/08/2018) |
| 03/08/2018 | | | Hearing Continued (related document(s): 67 Motion to Convert Case to Chapter 7 filed by Martha G. Bronitsky) Minutes of Proceedings: Payment made in court. Counsel for debtor to provide copy of taxes to Ch 13 Trustee. Hearing Continued to **04/12/2018 at 01:30 PM at Oakland Room 220 − Lafferty.** (cf) (Entered: 03/09/2018) |
| 03/09/2018 | | 76 | PDF with attached Audio File. Court Date & Time [ 3/8/2018 2:03:38 PM ]. File Size [ 432 KB ]. Run Time [ 00:01:48 ]. (admin). (Entered: 03/09/2018) |
| 03/15/2018 | | 77 | Withdrawal of Documents (RE: related document(s)67 Motion to Convert Case to Chapter 7). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 03/15/2018) |
| 03/28/2018 | | doc | Notice of Postpetition Mortgage Fees, Expenses, and Charges (Claim # 6) Filed by Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N. A.. (Kolenovic, Armin) (Entered: 03/28/2018) |
| 04/02/2018 | | 78 | Amended Disclosure of Compensation of Attorney for Debtor *of terminated attorney for $469.00* Filed by Debtor Crystal Lynn Porter (Cline, Jake) CORRECTIVE ENTRY: Clerk modified docket text to reflect the information contained in the PDF. Modified on 4/3/2018 (dmf). (Entered: 04/02/2018) |
| 04/03/2018 | | 79 | Pre−Hearing Statement *Joint Prehearing Statement For Trustees Objection To Confirmation And Motion To Dismiss with Certificate of Service* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)). Related document(s) 71 Objection *to Confirmation of Chapter 13 Plan with Certificate of Service*. CORRECTIVE ENTRY: Clerk added linkage to document(s) #71. Modified on 4/4/2018 (tw). (Entered: 04/03/2018) |
| 04/03/2018 | | 80 | Document: *[Debtor's Business I and J and Declaration]*. (RE: related document(s)71 Objection). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: PDF does not reflect case number on page(s) #1−2. Modified on 4/4/2018 (tw). (Entered: 04/03/2018) |
| 04/03/2018 | | 81 | Amended Chapter 13 Plan *[To Remove Payments to Objecting Creditor/Servicer Nationstar, Debtor Shall Insitute Litigation]* Request for Lien Avoidance, Request for Valuation of Security Filed by Debtor Crystal Lynn Porter (RE: related document(s)65 Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter). (Whitehead, Selwyn) (Entered: 04/03/2018) |

| | | | |
|---|---|---|---|
| 04/04/2018 | | <u>82</u> | Motion to Convert Case to Chapter 7 *Chapter 13 Trustees Motion to Re−Convert Case from Chapter 13 to Chapter 7 or Dismiss Chapter 13 Proceedings* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 04/04/2018) |
| 04/04/2018 | | <u>83</u> | Notice of Hearing *Regarding Trustees Motion to Convert Case to Chapter 7 or Dismiss Chapter 13 Case with Certificate of Service* (RE: related document(s)<u>82</u> Motion to Convert Case to Chapter 7 *Chapter 13 Trustees Motion to Re−Convert Case from Chapter 13 to Chapter 7 or Dismiss Chapter 13 Proceedings* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)). **Hearing scheduled for 5/17/2018 at 1:30 PM at Oakland Room 220 − Lafferty.** Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 04/04/2018) |
| 04/04/2018 | | <u>84</u> | Disclosure of Compensation of Attorney for Debtor in the Amount of $ 5,300.00 Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 04/04/2018) |
| 04/04/2018 | | <u>85</u> | Declaration of Selwyn D. Whitehead in Opposition of (RE: related document(s)<u>82</u> Motion to Convert Case to Chapter 7). Filed by Debtor Crystal Lynn Porter (Attachments: # <u>1</u> Exhibit A, Copy of Debtor's MO #1001088262_2018.0404) (Whitehead, Selwyn) (Entered: 04/04/2018) |
| 04/04/2018 | | <u>86</u> | Notice of Debtor's Amended Chapter 13 Plan and Opportunity to Object (RE: related document(s)<u>81</u> Amended Chapter 13 Plan *[To Remove Payments to Objecting Creditor/Servicer Nationstar, Debtor Shall Insitute Litigation]* Request for Lien Avoidance, Request for Valuation of Security Filed by Debtor Crystal Lynn Porter (RE: related document(s)<u>65</u> Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter).). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: Party filer selected the incorrect event code. Modified on 4/6/2018 (lm). (Entered: 04/04/2018) |
| 04/05/2018 | | <u>87</u> | Certificate of Service *[Notice of Debtors' Amended Chapter 13 Plan and Opportunity to Object; Amended Chapter 13 Plan ECF Docket Reference No. 81]* (RE: related document(s)<u>86</u> Notice). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn). Related document(s) <u>81</u> Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter. CORRECTIVE ENTRY: Clerk added linkage to document #81. Modified on 4/9/2018 (tp). (Entered: 04/05/2018) |
| 04/05/2018 | | <u>88</u> | Status Conference Statement */Pre−Hearing Status Conference Statement* (RE: related document(s)<u>35</u> Objection to Confirmation of the Plan). Filed by Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N.A. (Attachments: # <u>1</u> Certificate of Service) (Torres−Brito, Diana) (Entered: 04/05/2018) |
| 04/06/2018 | | <u>89</u> | Objection *to Confirmation of Chapter 13 Plan with Certificate of Service* (RE: related document(s)<u>81</u> Amended Chapter 13 Plan). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 04/06/2018) |
| 04/06/2018 | | <u>90</u> | Objection to Claim Number 6 by Claimant Wells Fargo/Nationstar dba Mr. Cooper Filed by Debtor Crystal Lynn Porter. (Attachments: # <u>1</u> Exhibit A, Page 1 of Porter Docket as of 2018.0406 # <u>2</u> Exhibit B, Probate Court Order Distributing 100% of the Estate of Effie Mae Porter to Crystal Porter 2016.1122 # <u>3</u> Exhibit C, WFBNA/Nationstar Proof of Claim #6_2018.0228) (Whitehead, Selwyn) DEFECTIVE ENTRY: PDF reflects incorrect case number. Modified on 4/9/2018 (rdr). (Entered: 04/06/2018) |

| | | | |
|---|---|---|---|
| 04/06/2018 | | 91 | Notice of Hearing *[and Certificate of Service]* (RE: related document(s)90 Objection to Claim Number 6 by Claimant Wells Fargo/Nationstar dba Mr. Cooper Filed by Debtor Crystal Lynn Porter. (Attachments: # 1 Exhibit A, Page 1 of Porter Docket as of 2018.0406 # 2 Exhibit B, Probate Court Order Distributing 100% of the Estate of Effie Mae Porter to Crystal Porter 2016.1122 # 3 Exhibit C, WFBNA/Nationstar Proof of Claim #6_2018.0228)). **Hearing scheduled for 5/17/2018 at 01:30 PM at Oakland Room 220 − Lafferty.** Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: (1) PDF reflects incorrect case number. (2) PDF reflects incorrect hearing time on page 1. Modified on 4/9/2018 (rdr). (Entered: 04/06/2018) |
| 04/09/2018 | | 92 | Reply *to Debtor's Opposition to Trustee's Motion to Reconvert Case for Failure to Make Plan Payments* (RE: related document(s)85 Declaration). Filed by Trustee Martha G. Bronitsky (Attachments: # 1 Certificate of Service) (Bronitsky, Martha (sm)) (Entered: 04/09/2018) |
| 04/09/2018 | | 93 | Objection to Claim Number 3,4,5 by Claimant LVNV Funding, LLC Filed by Debtor Crystal Lynn Porter. (Attachments: # 1 Exhibit A, Page 1 From Porter Docket as of 2018.0409 # 2 Exhibit B, LVNV Funding, LLC Claim #3 # 3 Exhibit C, LVNV Funding, LLC Claim #4 # 4 Exhibit D, LVNV Funding, LLC Claim #5) (Whitehead, Selwyn) (Entered: 04/09/2018) |
| 04/09/2018 | | 94 | Notice of Hearing *[and Certificate of Service]* (RE: related document(s)93 Objection to Claim Number 3,4,5 by Claimant LVNV Funding, LLC Filed by Debtor Crystal Lynn Porter. (Attachments: # 1 Exhibit A, Page 1 From Porter Docket as of 2018.0409 # 2 Exhibit B, LVNV Funding, LLC Claim #3 # 3 Exhibit C, LVNV Funding, LLC Claim #4 # 4 Exhibit D, LVNV Funding, LLC Claim #5)). **Hearing scheduled for 5/17/2018 at 01:30 PM at Oakland Room 220 − Lafferty.** Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: Hearing Information does not correspond to docket text on page 1. Modified on 4/11/2018 (dmf). (Entered: 04/09/2018) |
| 04/09/2018 | | 95 | Amended Chapter 13 Plan Filed by Debtor Crystal Lynn Porter (RE: related document(s)81 Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter). (Whitehead, Selwyn) (Entered: 04/09/2018) |
| 04/09/2018 | | 96 | Notice Regarding *[And Opportunity to Object]* (RE: related document(s)95 Amended Chapter 13 Plan Filed by Debtor Crystal Lynn Porter (RE: related document(s)81 Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter).). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: Incorrect event code selected. Modified on 4/11/2018 (dmf). (Entered: 04/09/2018) |
| 04/10/2018 | | 97 | Certificate of Service *[Also Served Debtor's Amended Plan [Doc #95]]* (RE: related document(s)96 Notice). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn). Related document(s) 95 Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter. CORRECTIVE ENTRY: Clerk added linkage to document #95. Modified on 4/10/2018 (aw). (Entered: 04/10/2018) |
| 04/10/2018 | | 98 | Objection *to Confirmation of Chapter 13 Plan with Certificate of Service* (RE: related document(s)95 Amended Chapter 13 Plan). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 04/10/2018) |
| 04/12/2018 | | 99 | PDF with attached Audio File. Court Date & Time [ 4/12/2018 2:27:20 PM ]. File Size [ 1708 KB ]. Run Time [ 00:07:07 ]. (admin). |

| | | | |
|---|---|---|---|
| | | | (Entered: 04/12/2018) |
| 04/12/2018 | | | Hearing Continued (related document(s): 67 Motion to Convert Case to Chapter 7 filed by Martha G. Bronitsky) Minutes of Proceedings: Counsel for debtor to resolve payment issues with trustee. Claim issues pending. **Hearing continued to 05/17/2018 at 01:30 PM at Oakland Room 220 − Lafferty.** (cf) (Entered: 04/13/2018) |
| 04/23/2018 | | 100 | Notice of Appearance and Request for Notice *with Proof of Service attached* by Angie Marie Marth. Filed by Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N. A. (Marth, Angie) (Entered: 04/23/2018) |
| 04/26/2018 | | 101 | Amended Schedule D *[To State that the Claim of Nationstar/Mr. Cooper (Wells Fargo Bank N.A.) Against the Debtor's Real Property is Contingent, Unliquidated and Disputed]*. Fee Amount $31. Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn)DEFECTIVE ENTRY: Additional event code not selected. Modified on 4/27/2018 (aw). (Entered: 04/26/2018) |
| 04/26/2018 | | | Receipt of filing fee for Amended Schedules (D, E, and F − Fee Required)(17−42255) [misc,amdsch] ( 31.00). Receipt number 28546176, amount $ 31.00 (re: Doc# 101 Amended Schedules (D, E, and F − Fee Required)) (U.S. Treasury) (Entered: 04/26/2018) |
| 04/27/2018 | | 102 | Notice of Proof of Claim Filed Pursuant to Rule 3004. Claim Number: 8 Creditor Name: Law Office of Tenesha M. Jackson. (dmf) (Entered: 04/27/2018) |
| 04/29/2018 | | 103 | BNC Certificate of Mailing (RE: related document(s) 102 Notice of Proof of Claim Rule 3004). Notice Date 04/29/2018. (Admin.) (Entered: 04/29/2018) |
| 05/01/2018 | | 104 | Response *to Objection to Proof of Claim (#6)* (RE: related document(s)90 Objection to Claim). Filed by Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N. A. (Attachments: # 1 Declaration # 2 Exhibit 1−2 # 3 Exhibit 3−4 # 4 Certificate of Service) (Marth, Angie) (Entered: 05/01/2018) |
| 05/08/2018 | | 105 | Reply *[Debtor's Reply to Claimant's Opposition to Debtor's Objection to Proof of Claim of Wells Fargo N.A., F/K/A Wachovia Bank N.A.; Claim #6; Certificate of Service]* (RE: related document(s)104 Response). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 05/08/2018) |
| 05/09/2018 | | 106 | Notice Regarding [Notice of Errata (to Correct the Time of the Hearing on the Title Page from 10:30 A.M. to 1:30 P.M.) and Certificate of Service] (RE: related document(s) 104 Response, 105 Reply [Debtor's Reply to Claimant's Opposition to Debtor's Objection to Proof of Claim of Wells Fargo N.A., F/K/A Wachovia Bank N.A.; Claim #6; Certificate of Service]). Filed by Debtor Crystal Lynn Porter). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn). Related document(s) 90 Objection to Claim. CORRECTIVE ENTRY: Clerk added linkage to document(s) #90. Modified on 5/10/2018 (tw). (Entered: 05/09/2018) |
| 05/10/2018 | | 107 | Pre−Hearing Statement *Joint Prehearing Statement For Trustees Objection To Confirmation And Motion To Dismiss with Certificate of Service* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 05/10/2018) |

| | | | |
|---|---|---|---|
| 05/10/2018 | | <u>108</u> | Status Conference Statement */Pre−Hearing Status Conference Statement* (RE: related document(s)<u>35</u> Objection to Confirmation of the Plan). Filed by Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N. A. (Attachments: # <u>1</u> Certificate of Service) (Torres−Brito, Diana) (Entered: 05/10/2018) |
| 05/11/2018 | | <u>109</u> | Declaration of Selwyn D. Whitehead in Opposition of (RE: related document(s)<u>67</u> Motion to Convert Case to Chapter 7, <u>82</u> Motion to Convert Case to Chapter 7). Filed by Debtor Crystal Lynn Porter (Attachments: # <u>1</u> Exhibit A. Debtor's Proof of Payments Through March 22, 2018 # <u>2</u> Exhibit B. Debtor's Proof of Payment for April 22, 2018) (Whitehead, Selwyn) (Entered: 05/11/2018) |
| 05/11/2018 | | <u>110</u> | Adversary case <u>18−04078</u>. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)), 21 (Validity, priority or extent of lien or other interest in property), 91 (Declaratory judgment) Complaint by Crystal Lynn Porter against NATIONSTAR MORTGAGE LLC, Wells Fargo Bank N.A., FKA Wachovia Bank N. A.. Fee Waived. (Attachments: # <u>1</u> Exhibits 1 − 5 Part 1 of 15 Parts # <u>2</u> Exhibits 1 − 5 Part 2 of 15 Parts # <u>3</u> Exhibits 1 − 5 Part 3 of 15 Parts # <u>4</u> Exhibits 1 − 5 Part 4 of 15 Parts # <u>5</u> Exhibits 1 − 5 Part 5 of 15 Parts # <u>6</u> Exhibits 1 − 5 Part 6 of 15 Parts # <u>7</u> Exhibits 1 − 5 Part 7 of 15 Parts # <u>8</u> Exhibits 1 − 5 Part 8 of 15 Parts # <u>9</u> Exhibits 1 − 5 Part 9 of 15 Parts # <u>10</u> Exhibits 1 − 5 Part 10 of 15 Parts # <u>11</u> Exhibits 1 − 5 Part 11 of 15 Parts # <u>12</u> Exhibits 1 − 5 Part 12 of 15 Parts # <u>13</u> Exhibits 1 − 5 Part 13 of 15 Parts # <u>14</u> Exhibits 1 − 5 Part 14 of 15 Parts # <u>15</u> Exhibits 1 − 5 Part 15 of 15 Parts # <u>16</u> AP Cover Sheet) (Whitehead, Selwyn) (Entered: 05/11/2018) |
| 05/14/2018 | | <u>111</u> | Notice Regarding *of Filed Claims With Certificate of Service* Filed by Trustee Martha G. Bronitsky (Attachments: # <u>1</u> Supplement) (Bronitsky, Martha (harbor)) (Entered: 05/14/2018) |
| 05/14/2018 | | <u>112</u> | Amended Chapter 13 Plan *[Change the Commencement Date of HOA Claim Disbursements from April 2018 to May 2018]* Filed by Debtor Crystal Lynn Porter (RE: related document(s)<u>95</u> Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter). (Whitehead, Selwyn) (Entered: 05/14/2018) |
| 05/14/2018 | | <u>113</u> | Notice and Opportunity for Hearing *[And Opportunity to Object]* (RE: related document(s)<u>112</u> Amended Chapter 13 Plan *[Change the Commencement Date of HOA Claim Disbursements from April 2018 to May 2018]* Filed by Debtor Crystal Lynn Porter (RE: related document(s)<u>95</u> Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter).). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 05/14/2018) |
| 05/15/2018 | | <u>114</u> | Certificate of Service *[Also RE: related document(s) 112 (Amended Plan)]* (RE: related document(s)<u>113</u> Opportunity for Hearing). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 05/15/2018) |
| 05/16/2018 | | <u>115</u> | Withdrawal of Documents (RE: related document(s)<u>98</u> Objection). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 05/16/2018) |
| 05/17/2018 | | <u>116</u> | PDF with attached Audio File. Court Date & Time [ 5/17/2018 2:38:10 PM ]. File Size [ 4784 KB ]. Run Time [ 00:19:56 ]. (admin). (Entered: 05/17/2018) |

| | | | |
|---|---|---|---|
| 05/17/2018 | | | Hearing Continued (related document(s): 67 Motion to Convert Case to Chapter 7 filed by Martha G. Bronitsky, 72 Notice of Hearing filed by Martha G. Bronitsky, 90 Objection to Claim filed by Crystal Lynn Porter, 93 Objection to Claim filed by Crystal Lynn Porter) Minutes of Proceedings: Regarding Objection to Claim filed by LVNV Funding Overruled. Objections to Plan Pending. Debtor to file Motion for Loan Modification. Hearings Continued to **06/14/2018 at 01:30 PM at Oakland Room 220 − Lafferty.** (dmp) (Entered: 05/18/2018) |
| 05/23/2018 | | 117 | Motion to Reconsider *[Notice of Motion and Motion for Reconsideration of Bench Order After Hearing Overruling Debtor's Objections to Proofs of Claims]* (RE: related document(s) Hearing Continued/Rescheduled). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 05/23/2018) |
| 05/23/2018 | | 118 | Notice of Hearing (RE: related document(s)117 Motion to Reconsider *[Notice of Motion and Motion for Reconsideration of Bench Order After Hearing Overruling Debtor's Objections to Proofs of Claims]* (RE: related document(s) Hearing Continued/Rescheduled). Filed by Debtor Crystal Lynn Porter). **Hearing scheduled for 6/20/2018 at 10:30 AM at Oakland Room 220 − Lafferty.** Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: PDF reflects incorrect case number. Modified on 5/24/2018 (tp). (Entered: 05/23/2018) |
| 05/31/2018 | | 119 | Declaration of Selwyn D. Whitehead in Support of *[Supplemental Declaration of Selwyn D. Whitehead Regarding the Debtor's April and May 2018 Chapter 13 Plan Payments]* Filed by Debtor Crystal Lynn Porter (Attachments: # 1 Exhibit A, Porter Money Order to Bronitsky Dated 2018.0425 # 2 Exhibit B, Porter Replacement Money Order #1001100500 for $790, Dated 2018.0522 # 3 Exhibit C, Porter TFS Portal Proof of May 24, 2018 $985.00 Payment_2018.0531) (Whitehead, Selwyn). Related document(s) 67 Motion to Convert Case to Chapter 7 *Chapter 13 Trustees Motion to Re−Convert Case from Chapter 13 to Chapter 7 or Dismiss Chapter 13 Proceedings and Motion for Waiver of Chapter 7 Filing if not available in Trust Account* filed by Trustee Martha G. Bronitsky. CORRECTIVE ENTRY: Clerk Added linkage to document #67. Modified on 6/1/2018 (kl). (Entered: 05/31/2018) |
| 06/05/2018 | | 120 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Balboa Thrift & Loan (Attachments: # 1 Declaration # 2 Exhibit # 3 RS Cover Sheet # 4 Certificate of Service) (Herron, Keith) (Entered: 06/05/2018) |
| 06/05/2018 | | 121 | Notice of Hearing (RE: related document(s)120 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Balboa Thrift & Loan (Attachments: # 1 Declaration # 2 Exhibit # 3 RS Cover Sheet # 4 Certificate of Service)). **Hearing scheduled for 6/20/2018 at 09:30 AM at Oakland Room 220 − Lafferty.** Filed by Creditor Balboa Thrift & Loan (Herron, Keith) (Entered: 06/05/2018) |
| 06/05/2018 | | | Receipt of filing fee for Motion for Relief From Stay(17−42255) [motion,mrlfsty] ( 181.00). Receipt number 28657734, amount $ 181.00 (re: Doc# 120 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/05/2018) |
| 06/07/2018 | | 122 | Status Conference Statement */ Pre−Hearing Status Conference Statement on Objections* (RE: related document(s)35 Objection to Confirmation of the Plan). Filed by Creditor Wells Fargo Bank, N.A., et al, its assignees and/or successors in interest (Attachments: # 1 Certificate of Service) (Torres−Brito, Diana) (Entered: 06/07/2018) |

| | | | |
|---|---|---|---|
| 06/14/2018 | | <u>123</u> | PDF with attached Audio File. Court Date & Time [ 6/14/2018 2:44:33 PM ]. File Size [ 684 KB ]. Run Time [ 00:02:51 ]. (admin). (Entered: 06/14/2018) |
| 06/14/2018 | | | Confirmation Hearing Continued re: Chapter 13 Plan (related document(s): <u>67</u> Motion to Convert Case to Chapter 7 filed by Martha G. Bronitsky, <u>72</u> Notice of Hearing filed by Martha G. Bronitsky) Minutes of Hearings: Parties are Attempting to settle Adversary Proceedings: Hearings continued to **07/19/2018 at 01:30 PM at Oakland Room 220 − Lafferty.** (dmp) (Entered: 06/15/2018) |
| 06/20/2018 | | | Hearing Held. Minutes of Proceedings: Motion for Relief from Stay Granted. Order to be submitted. (related document(s): <u>120</u> Motion for Relief From Stay filed by Balboa Thrift & Loan) (cf) (Entered: 06/20/2018) |
| 06/20/2018 | | | Hearing Continued (related document(s): <u>117</u> Motion to Reconsider filed by Crystal Lynn Porter) Minutes of Proceedings: **Hearing Continued to 06/27/2018 at 10:30 AM at Oakland Room 220 − Lafferty.** (cf) (Entered: 06/20/2018) |
| 06/20/2018 | | <u>124</u> | PDF with attached Audio File. Court Date & Time [ 6/20/2018 10:33:25 AM ]. File Size [ 568 KB ]. Run Time [ 00:02:22 ]. (admin). (Entered: 06/20/2018) |
| 06/21/2018 | | <u>125</u> | Certificate of Service (RE: related document(s)<u>120</u> Motion for Relief From Stay). Filed by Creditor Balboa Thrift & Loan (Attachments: # <u>1</u> Proposed Order−FRBP 4001) (Herron, Keith) (Entered: 06/21/2018) |
| 06/22/2018 | | <u>126</u> | Certificate of Service (RE: related document(s)<u>120</u> Motion for Relief From Stay). Filed by Creditor Balboa Thrift & Loan (Attachments: # <u>1</u> Proposed Order−FRBP 4001) (Herron, Keith) (Entered: 06/22/2018) |
| 06/26/2018 | | <u>127</u> | Certificate of Service (RE: related document(s)<u>120</u> Motion for Relief From Stay). Filed by Creditor Balboa Thrift & Loan (Attachments: # <u>1</u> Proposed Order−FRBP 4001) (Herron, Keith) (Entered: 06/26/2018) |
| 06/27/2018 | | <u>128</u> | Certificate of Service (RE: related document(s)<u>120</u> Motion for Relief From Stay). Filed by Creditor Balboa Thrift & Loan (Attachments: # <u>1</u> Proposed Order−FRBP 4001) (Herron, Keith) (Entered: 06/27/2018) |
| 06/27/2018 | | <u>129</u> | Notice Regarding *[Plaintiff's Notice of Conditional Settlement of Adversary Proceeding; Certificate of Service]* (RE: related document(s)<u>110</u> Adversary case <u>18−04078</u>. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)), 21 (Validity, priority or extent of lien or other interest in property), 91 (Declaratory judgment) Complaint by Crystal Lynn Porter against NATIONSTAR MORTGAGE LLC, Wells Fargo Bank N.A., FKA Wachovia Bank N. A.. Fee Waived. (Attachments: # 1 Exhibits 1 − 5 Part 1 of 15 Parts # 2 Exhibits 1 − 5 Part 2 of 15 Parts # 3 Exhibits 1 − 5 Part 3 of 15 Parts # 4 Exhibits 1 − 5 Part 4 of 15 Parts # 5 Exhibits 1 − 5 Part 5 of 15 Parts # 6 Exhibits 1 − 5 Part 6 of 15 Parts # 7 Exhibits 1 − 5 Part 7 of 15 Parts # 8 Exhibits 1 − 5 Part 8 of 15 Parts # 9 Exhibits 1 − 5 Part 9 of 15 Parts # 10 Exhibits 1 − 5 Part 10 of 15 Parts # 11 Exhibits 1 − 5 Part 11 of 15 Parts # 12 Exhibits 1 − 5 Part 12 of 15 Parts # 13 Exhibits 1 − 5 Part 13 of 15 Parts # 14 Exhibits 1 − 5 Part 14 of 15 Parts # 15 Exhibits 1 − 5 Part 15 of 15 Parts # 16 AP Cover Sheet)). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: PDF docketed |

| | | | |
|---|---|---|---|
| | | | in incorrect case. Modified on 6/28/2018 (lb). (Entered: 06/27/2018) |
| 06/27/2018 | | 130 | PDF with attached Audio File. Court Date & Time [ 6/27/2018 10:42:55 AM ]. File Size [ 1532 KB ]. Run Time [ 00:06:23 ]. (admin). (Entered: 06/27/2018) |
| 06/27/2018 | | | Hearing Held. Minutes of Proceedings: For reasons stated on the record, Motion to Reconsider Denied. (related document(s): 117 Motion to Reconsider filed by Crystal Lynn Porter) (cf) (Entered: 06/28/2018) |
| 06/28/2018 | | 131 | Order Granting Motion for Relief From Automatic Stay under 11 U.S.C. Sec. 362 (Related Doc # 120). (cf) (Entered: 06/28/2018) |
| 06/30/2018 | | 132 | BNC Certificate of Mailing (RE: related document(s) 131 Order on Motion for Relief From Stay). Notice Date 06/30/2018. (Admin.) (Entered: 06/30/2018) |
| 07/02/2018 | | 133 | Motion to Approve Document [Debtor/Plaintiff's Motion for Approval of Litigants' Settlement Agreement and Release of Claims; Memorandum of Points and Authorities; Declaration of Selwyn D. Whitehead in Support Thereof]. Filed by Debtor Crystal Lynn Porter (Attachments: # 1 Exhibit A, Fully Executed Settlement Agreement # 2 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 1 of 5 Parts # 3 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 2 of 5 Parts # 4 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 3 of 5 Parts # 5 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 4 of 5 Parts # 6 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 5 of 5 Parts) (Whitehead, Selwyn). CORRECTIVE ENTRY: Clerk removed linkage to document(s) #129. Modified on 7/2/2018 (ds). (Entered: 07/02/2018) |
| 07/02/2018 | | 134 | Notice of Hearing (RE: related document(s)133 Motion to Approve Document [Debtor/Plaintiff's Motion for Approval of Litigants' Settlement Agreement and Release of Claims; Memorandum of Points and Authorities; Declaration of Selwyn D. Whitehead in Support Thereof]). Filed by Debtor Crystal Lynn Porter (Attachments: # 1 Exhibit A, Fully Executed Settlement Agreement # 2 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 1 of 5 Parts # 3 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 2 of 5 Parts # 4 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 3 of 5 Parts # 5 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 4 of 5 Parts # 6 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 5 of 5 Parts). **Hearing scheduled for 7/25/2018 at 10:30 AM at Oakland Room 220 − Lafferty.** Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) CORRECTIVE ENTRY: Clerk removed linkage to document(s) #129. Modified on 7/2/2018 (tw). (Entered: 07/02/2018) |
| 07/02/2018 | | 135 | Certificate of Service *[Also (RE: related document(s) 133 Motion and Exhibits]* (RE: related document(s)134 Notice of Hearing). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 07/02/2018) |
| 07/02/2018 | | 136 | Amended Notice of Hearing (RE: related document(s)133 Motion to Approve Document *[Debtor/Plaintiff's Motion for Approval of Litigants' Settlement Agreement and Release of Claims; Memorandum of Points and Authorities; Declaration of Selwyn D. Whitehead in Support Thereof]* (RE: related document(s)129 Notice filed by Debtor Crystal Lynn Porter). Filed by Debtor Crystal Lynn Porter (Attachments: # 1 Exhibit A, Fully |

| | | | |
|---|---|---|---|
| | | | Executed Settlement Agreement # 2 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 1 of 5 Parts # 3 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 2 of 5 Parts # 4 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 3 of 5 Parts # 5 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 4 of 5 Parts # 6 Exhibit B, Porter−NSM Loan Modification and Assumption Agreement Part 5 of 5 Parts)). **Hearing scheduled for 8/1/2018 at 10:30 AM at Oakland Room 220 − Lafferty.** Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 07/02/2018) |
| 07/02/2018 | | 137 | Certificate of Service *[Re Amended Notice of Hearing]* (RE: related document(s)136 Notice of Hearing). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 07/02/2018) |
| 07/05/2018 | | 138 | Amended Chapter 13 Plan *[to Add Arrears Payments totaling $9,417.00 to Secured Creditor Wells Fargo Bank, N.A./Servicer Nationstar Mortgage LLC dba Mr. Cooper and Supplemental Payment of $3,000.00 to Debtor's Counsel]* Filed by Debtor Crystal Lynn Porter (RE: related document(s)112 Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter). (Whitehead, Selwyn) (Entered: 07/05/2018) |
| 07/05/2018 | | 139 | Notice and Opportunity for Hearing (RE: related document(s)138 Amended Chapter 13 Plan *[to Add Arrears Payments totaling $9,417.00 to Secured Creditor Wells Fargo Bank, N.A./Servicer Nationstar Mortgage LLC dba Mr. Cooper and Supplemental Payment of $3,000.00 to Debtor's Counsel]* Filed by Debtor Crystal Lynn Porter). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: Hearing Information does not correspond to docket text on page(s) #1. CORRECTIVE ENTRY: Clerk removed linkage from document(s) #112. DEFECTIVE ENTRY: Hearing Information does not correspond to docket text on page(s) #1. Modified on 7/9/2018 (tw). (Entered: 07/05/2018) |
| 07/05/2018 | | 140 | Supplemental Document *[Supplemental Application for Compensation]* in Amended Plan Dated 2018.0705 (RE: related document(s)138 Amended Chapter 13 Plan). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: Incorrect event code selected. Modified on 7/6/2018 (tw). (Entered: 07/05/2018) |
| 07/05/2018 | | 141 | Amended Disclosure of Compensation of Attorney for Debtor in the Amount of $ 8,300.00 *[Supplemental and additional Services in the amount of $3,000.00 that were not anticipated at the time the Debtor and Attorney executed the Rights and Responsibilities of Chapter 13 Debtors and Their Attorneys, dated January 29, 2018]* Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 07/05/2018) |
| 07/06/2018 | | 142 | Declaration of Mailing; Certificate of Service *[And Chapter 13 Plan−Amended 138]* (RE: related document(s)139 Opportunity for Hearing). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn). Related document(s) 138 Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter. CORRECTIVE ENTRY: Clerk added linkage to document #138. Modified on 7/6/2018 (lb). (Entered: 07/06/2018) |
| 07/06/2018 | | 143 | Document: *[Errate Re:Incorrect Date for Scheduled Continued Hearing; Should be July 19, 2018, Not, July 18, 2018; 21−day Time Period to Object to Amended Plan Remains July 27, 2018]*. (RE: related document(s)139 Opportunity for Hearing). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 07/06/2018) |

| | | | |
|---|---|---|---|
| 07/09/2018 | | 144 | Objection *to Confirmation of Chapter 13 Plan with Certificate of Service* (RE: related document(s)138 Amended Chapter 13 Plan). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 07/09/2018) |
| 07/09/2018 | | 145 | Objection *to Confirmation of Chapter 13 Plan with Certificate of Service* (RE: related document(s)138 Amended Chapter 13 Plan). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 07/09/2018) |
| 07/09/2018 | | 146 | Withdrawal of Documents (RE: related document(s)144 Objection). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 07/09/2018) |
| 07/10/2018 | | 147 | Notice Regarding *[Notice of Hearing on the Application of Debtor's Counsel Selwyn D. Whitehead for an Enhancement of Attorney's Fees Pursuant to Paragraph 4 of the Guidelines for Payment of Attorneys' Fees in Chapter 13 Cases−Oakland Division]* (RE: related document(s)140 Supplemental Document *[Supplemental Application for Compensation]* in Amended Plan Dated 2018.0705 (RE: related document(s)138 Amended Chapter 13 Plan). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) DEFECTIVE ENTRY: Incorrect event code selected. Modified on 7/6/2018 (tw).). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 07/10/2018) |
| 07/10/2018 | | 148 | Amended Chapter 13 Plan *[To Correct Start Date of Payments to WFBNA and Add Additional Provision 5.02 Summarizing the Settlement Agreement in AP 18−04078]* Filed by Debtor Crystal Lynn Porter (RE: related document(s)138 Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter). (Whitehead, Selwyn) (Entered: 07/10/2018) |
| 07/10/2018 | | 149 | Notice and Opportunity for Hearing (RE: related document(s)148 Amended Chapter 13 Plan *[To Correct Start Date of Payments to WFBNA and Add Additional Provision 5.02 Summarizing the Settlement Agreement in AP 18−04078]* Filed by Debtor Crystal Lynn Porter (RE: related document(s)138 Amended Chapter 13 Plan filed by Debtor Crystal Lynn Porter).). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 07/10/2018) |
| 07/10/2018 | | 150 | Certificate of Service (RE: related document(s)147 Notice, 149 Opportunity for Hearing). Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn) (Entered: 07/10/2018) |
| 07/11/2018 | | 151 | Pre−Hearing Statement *Joint Prehearing Statement For Trustees Objection To Confirmation And Motion To Dismiss with Certificate of Service* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)). Related document(s) 145 Objection filed by Trustee Martha G. Bronitsky. CORRECTIVE ENTRY: Clerk added linkage to document #145. Modified on 7/12/2018 (myt). (Entered: 07/11/2018) |
| 07/11/2018 | | 152 | Withdrawal of Documents (RE: related document(s)82 Motion to Convert Case to Chapter 7). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 07/11/2018) |
| 07/11/2018 | | 153 | Notice of Appeal to District Court , Fee Amount $ 298.. Appellant Designation due by 07/25/2018. Transmission to District Court due by 08/10/2018. (Attachments: # 1 Certificate of Service) Filed by Debtor Crystal Lynn Porter (Whitehead, Selwyn). Related document(s) 156 Order on Motion to Reconsider. CORRECTIVE ENTRY: Clerk added linkage to document #156. Modified on 7/17/2018 (myt). (Entered: 07/11/2018) |

| | | | |
|---|---|---|---|
| 07/12/2018 | | | Receipt of filing fee for Notice of Appeal(17−42255) [appeal,ntcapl] ( 298.00). Receipt number 28759969, amount $ 298.00 (re: Doc# 153 Notice of Appeal) (U.S. Treasury) (Entered: 07/12/2018) |
| 07/12/2018 | | 154 | Withdrawal of Documents *Withdrawal Of Objections To Proposed Chapter 13 Plan And Confirmation Thereof* (RE: related document(s)35 Objection to Confirmation of the Plan. Filed by Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N. A. (Torres−Brito, Diana) (Entered: 07/12/2018) |
| 07/17/2018 | | 155 | Order Denying Claim Objection (RE: related document(s)93 Objection to Claim filed by Debtor Crystal Lynn Porter). (cf) (Entered: 07/17/2018) |
| 07/17/2018 | | 156 | Order Denying Motion To Reconsider (Related Doc # 117). (cf) (Entered: 07/17/2018) |
| 07/17/2018 | | 157 | Courts Certificate of Mailing. Number of notices mailed: 3 (RE: related document(s)153 Notice of Appeal). (myt) (Entered: 07/17/2018) |

## United States District Bankruptcy Court

## For the Northern District of California- Oakland Division

IN RE:
**CRYSTAL LYNN PORTER**,
                                    Debtor.

Case Number: 17-42255
Chapter 13

**NOTICE OF APPEAL**

**CRYSTAL LYNN PORTER**, appeals to the district court pursuant to Fed. Rules of Civil Proc., Rule 8002, and 28 U.S.C. § 158(c)(1)(A) from the Bench Order of the bankruptcy court, the Honorable William J. Lafferty, III, entered in this bankruptcy proceeding on June 27, 2018, denying the Motion for Reconsideration [See Dkt. No. 117] of its ruling on May 17, 2018 overruling Debtor's Objection and allowing the claims numbers 3, 4, and 5 of LVNV Funding, LLC its successor and assigns as assignee of Capital One Bank (USA), N.A.   The names of all parties to the order appealed from and the names, addresses, telephone numbers of their attorneys are as follows:

LVNV Funding, LLC its successor and assigns as assignee of Capital One Bank (USA), N.A.
C/O Resurgent Capital Services
P.O. Box 10587
Greenville, SC 29603-0587
Phone:  877.264.5884
Email:  askbk@resurgent.com
Claimant's Attorney:  Unknown

Crystal Lynn Porter
C/O Selwyn D. Whitehead, Esq.
Law Offices of Selwyn D. Whitehead
4650 Scotia Avenue, Oakland,
California 94605
Phone:  510.632.7444
Fax:  510.856.5180
Email:  selwynwhitehead@yahoo.com

Dated:  July 11, 2018      **LAW OFFICES OF SELWYN D. WHITEHEAD**

By: */s/ **Selwyn D. Whitehead, Esq.***
SELWYN D. WHITEHEAD, ESQ.
Attorney for Debtor, CRYSTAL LYNN PORTER

1  Selwyn D. Whitehead, Esq., SBN 236391
2  **LAW OFFICES OF SELWYN D. WHITEHEAD**
   4650 Scotia Avenue
3  Oakland, CA 94605
   Phone: 510.632.7444
4  Fax: 510.856.5180
5  selwynwhitehead@yahoo.com

6  Attorney for Debtor
   CRYSTAL LYNN PORTER
7

8            **UNITED STATES BANKRUPTCY COURT**
9          **FOR THE NORTHERN DISTRICT OF CALIFORNIA**
                    **OAKLAND DIVISION**
10

11  In re:                          **Case No.: 17-142255**
                                    **Chapter 13**
12
                                    **CERTIFICATE OF SERVICE RE:**
13                                  **NOTICE OF APPEAL**

14  CRYSTAL LYNN PORTER,            **[28 U.S.C. §§ 158(c)(1)(A); FRBP, 8002]**
15          Debtor

16                                  ***Assigned to:*** *The Hon. William J. Lafferty, III,*
17                                  *Bankruptcy Judge*

18

19                        **CERTIFICATE OF SERVICE**
20  I, <u>Selwyn D. Whitehead</u>, the undersigned, certify that:
          I am over the age of 18 years and not a party to this action.  I am employed by the Law
21  Offices of Selwyn D. Whitehead whose business address <u>is 4650 Scotia Avenue, Oakland, CA</u>
    <u>94650</u>.   On the date set forth below, I served a copy of
22
23                            **NOTICE OF APPEAL**
24  on the persons listed below by following our ordinary business practices.

25  ***SERVICE BY FIRST CLASS U.S. MAIL:***
    ***Debtor***
26  Crystal Lynn Porter
27  73 Graeagle Ct.
    Oakland, CA 94605
28  [Also served by personal email]

LAW OFFICES OF SELWYN D. WHITEHEAD
4650 Scotia Avenue
Oakland, CA 94605
Phone: 510.632.7444

LAW OFFICES OF SELWYN D. WHITEHEAD
4650 Scotia Avenue
Oakland, CA 94605
Phone: 510.632.7444

***Creditor's Agent for Notice on POC***
LVNV Funding LLC
C/O Resurgent Capital Services
PO Box 10587
Greenville, SC 29603-0587

***Creditor's Agent for Service of Process***:
LVNV Funding, LLC
C/O James A McKinney Jr.
1057 E Imperial HWY
Placentia, CA 92870

***SERVICE VIA THE COURT'S ECF SYSTEM:***
Martha G. Bronitsky
13trustee@oak13.com

Keith E. Herron on behalf of Creditor Balboa Thrift & Loan
keith@herronandassociates.com

Armin M. Kolenovic on behalf of Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N. A.
ecfcanb@aldridgepite.com, akolenovic@ecf.inforuptcy.com

Jordan M. O'Brien on behalf of Creditor Sequoyah Heights HOA
jobrien@angius-terry.com, alaguna@angius-terry.com

Office of the U.S. Trustee/Oak
USTPRegion17.OA.ECF@usdoj.gov

Dean R. Prober on behalf of Creditor Wells Fargo Bank, N.A., et al, its assignees and/or successors in interest ecfnca@ecf.courtdrive.com

Diana Torres-Brito on behalf of Creditor Wells Fargo Bank N.A., FKA Wachovia Bank N.A.
ecfnca@ecf.courtdrive.com, dtorres-brito@pralc.com

Selwyn D. Whitehead on behalf of Debtor Crystal Lynn Porter
selwynwhitehead@yahoo.com

    I am readily familiar with the business practices of the Law Offices of Selwyn D. Whitehead, for the collection and processing of correspondence for mailing with the United States Postal Service and that correspondence is deposited with the United States Postal Service that same day in the ordinary course of business by placing a true copy thereof enclosed in a sealed envelope via postage pre-paid, regular first-class mail and/or electronic service via the party's business or personal email or via the Court's ECF System, as indicated.
    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 11th day of July 2018 at Oakland, Alameda County, California.

/s/ Selwyn D. Whitehead, Esq.
SELWYN D. WHITEHEAD, ESQ

-2-

Entered on Docket
July 17, 2018
EDWARD J. EMMONS, CLERK
U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

The following constitutes the order of the court.
Signed July 17, 2018

_William J. Lafferty, III_

**William J. Lafferty, III**
**U.S. Bankruptcy Judge**

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

|  |  |
|---|---|
| In re | |
| | No. 17-42255 |
| Crystal Lynn Porter, | Chapter 13 |
| | |
| | <u>HEARING HELD</u> |
| Debtor. | Date: June 27, 2018 |
| | Time: 10:30 a.m. |

### ORDER DENYING MOTION TO RECONSIDER

On April 9, 2018, Debtor filed an objection to the claims of LVNV Funding, LLC ("Claim Objection") (doc. 93). Debtor's allegation that LVNV's claim was not timely filed formed the basis for the Claim Objection. On May 17, 2018, the Court held a hearing on the Claim Objection and overruled it. On May 23, 2018, Debtor filed a *Motion to Reconsider* ("the Motion") (doc. 117). The Court held a hearing on the Motion on June 27, 2018.

For the reasons stated on the record, the Court HEREBY DENIES the Motion.

### *END OF ORDER*

1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**<u>COURT SERVICE LIST</u>**

2

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In Re:

Crystal Lynn Porter                          Bankruptcy Case No. 17-42255 WJL

Debtor.                                      Chapter 13

## COURT CERTIFICATE OF MAILING

I, the undersigned, a regularly appointed clerk of the United States Bankruptcy Court for the Northern
District of California, San Francisco, California, served a copy of the foregoing document(s):

Notice of Appeal
Order Denying Motion to Reconsider

That I, in the performance of my duties as such Clerk, served a copy of the foregoing document(s) by
depositing in the regular United States mail at San Francisco, California on the date shown below, in a
sealed envelope bearing the lawful frank of the United States Bankruptcy Court addressed as listed below:

LVNV Funding, LLC its successor and          Office of the U.S. Trustee/Oak
assigns as assignee of Capital One Bank      Office of the United States Trustee
(USA), N.A.                                  Phillip J. Burton Federal Building
C/O Resurgent Capital Services               450 Golden Gate Ave. 5th Fl., #05-0153
P.O. Box 10587                               San Francisco, CA 94102
Greenville, SC 29603-0587

Crystal Lynn Porter
c/o Selwyn D. Whitehead, Esq.
Law Offices of Selwyn D. Whitehead
4650 Scotia Avenue
Oakland, California 94605

Dated: July 17, 2018

Monica Tartaglia, Deputy Clerk